**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Eric Orlando REESE, Defendant–Appellant.**

**No. 03–13117.**

United States Court of Appeals, Eleventh Circuit.

Jan. 27, 2005.

Susan Graham James, Susan G. James & Associates, Montgomery, AL, for Reese.

Susan Redmond, Asst. U.S. Atty., Montgomery, AL, Elizabeth A. Olson, Asst. U.S. Atty., U.S. Dept. of Justice, Crim. Div., Washington, DC, for U.S.

Before ANDERSON and BIRCH, Circuit Judges, and LAND*, District Judge.

PER CURIAM:

The panel's opinion in this case issued on September 2, 2004, and was published in 382 F.3d 1308 (11th Cir.2004). The mandate was withheld pursuant to a request by an active judge. In addition to a challenge to his conviction for insufficiency of the evidence, Reese's initial brief on appeal also raised a constitutional challenge to his sentence based upon *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), arguing that the district court invaded the province of the jury by finding that the firearm was possessed in connection with another felony, thus enhancing his sentence by four levels.[1] This objection was timely raised in the district court, and therefore Reese is entitled to preserved error review on appeal. After the initial briefing in this case, the Supreme Court decided *Blakely v. Washington,* 542 U.S. ——, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). Accordingly, and because the issue had been preserved in the district court and in his initial brief on appeal, we requested and received supplemental briefs. Our September 2, 2004, opinion concluded that *Blakely* did not apply to the Federal Sentencing Guidelines and did not compel a departure from previous precedent of the Supreme Court and this Circuit.

On January 12, 2005, the Supreme Court decided *United States v. Booker,* 543 U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), concluding that a sentence in a posture indistinguishable from the instant case did violate the Sixth Amendment, and

---

* Honorable Clay D. Land, United States District Judge for the Middle District of Georgia, sitting by designation.

1. No other challenges to the judgment of the district court were raised in Reese's initial

brief, and therefore he was not entitled to have the court entertain any other issues. *See* 382 F.3d at 1309–10 n. 1.

therefore vacated the sentence and remanded for resentencing pursuant to the holdings of *Booker*—"both the Sixth Amendment holding and our remedial interpretation of the Sentencing Act." *Id.*, 125 S.Ct. at 769 (Op. of Breyer, J. for the Court); 125 S.Ct. at 766.

Because *Booker* has no effect on Reese's challenge to his conviction, we reaffirm our affirmance of the judgment of the district court with respect to the conviction. However, in light of *Booker*, we vacate our previous opinion with respect to Reese's challenge to his sentence; we vacate the judgment of the district court with respect to the sentence; and we remand to the district court for resentencing consistent with the Supreme Court opinions in *Booker*.

AFFIRMED in part, VACATED in part, and REMANDED.